## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

**UNIVERSAL SEWING MACHINE CO., INC.,**
a Florida corporation,

Case No: 02-22556-CIV-UNGARO-BENAGES

Plaintiff,

vs.

**ROBERT G. HUGHES and
DARRELL L. MCCRACKEN,**
jointly and severally,

Defendants.

_____/

### AMENDED COMPLAINT

Plaintiff, **UNIVERSAL SEWING MACHINE CO., INC.,** ("**UNIVERSAL**"), by its undersigned counsel, files this its Amended Complaint against Defendants, **ROBERT G. HUGHES**, ("**HUGHES**") and **DARRELL L. MCCRACKEN**, ("**MCCRACKEN**"), jointly and severally, and alleges as follows:

### GENERAL ALLEGATIONS

1.      This is an action for breach of a verbal contract, accounts stated, open accounts, goods sold and conversion in Miami-Dade County, Florida that is in excess of $15,000.00 and is within the equitable and subject matter jurisdiction of this Court.

2.      Upon information and belief, **HUGHES** and **MCCRACKEN** are residents of the state of Mississippi and conducted business through a dissolved corporation called TMA Sales, Inc. Pursuant to §§48.193 (b) and 48.193 (g), Florida Statutes, **HUGHES** and **MCCRACKEN** are subject to this State's long-arm jurisdiction for committing a

COHEN & KAHN, P.A.
Presidential Circle, 4000 Hollywood Boulevard, Suite 400 North, Hollywood, Florida 33021 (954) 962-1166

Case No: 02-22556-CIV-UNGARO-BENAGES

tortious act or, alternatively, breaching a contract within the State.

## AS AND FOR A
## FIRST CAUSE OF ACTION
### (Breach of Contract)

3.      In or about 2001, **HUGHES** and **MCCRACKEN** solicited **UNIVERSAL** and, thereafter, entered into a verbal contract to purchase sewing machines and other related products from **UNIVERSAL** (the "Contract"). Prior to this date and time, **HUGHES** and **MCCRACKEN** had similar business dealings with **UNIVERSAL** in which they solicited **UNIVERSAL** and purchased similar products. At all times, payment was to be made, as with this claim, in Florida.

4.      **UNIVERSAL** solely maintained its business relationship with **HUGHES** and **MCCRACKEN** who would direct **UNIVERSAL** to send bills and products to different entities owned by **HUGHES** and **MCCRACKEN**, including, but not limited to TMA International S.A. de C.V. This was done solely as an accommodation to **HUGHES** and **MCCRACKEN**, who, at all times hereto, were solely responsible through an established course of conduct for the financial obligations to **UNIVERSAL**.

5.      Notwithstanding the foregoing, **HUGHES** and **MCCRACKEN** breached their contract by failing to pay, despite demand, monies to **UNIVERSAL** in the amount of $82,680.69.

6.      As a direct and proximate result of **HUGHES** and **MCCRACKEN**'s breach of the Contract as aforesaid, **UNIVERSAL** has been damaged in the amount of $82,680.69.

Case No: 02-22556-CIV-UNGARO-BENAGES

7.    All conditions precedent to the performance of this Contract have been performed, waived or otherwise discharged.

WHEREFORE, Plaintiff, **UNIVERSAL SEWING MACHINE CO., INC.,** demands judgment against  Defendants, **ROBERT G. HUGHES** and **DARRELL L. MCCRACKEN**, jointly and severally, in the amount of $82,680.69 together with awarding of prejudgment and post-judgment interest, costs and such other further relief as this Court deems just and proper.

**AS AND FOR A**
**SECOND CAUSE OF ACTION**
**(Open Account)**

8.    **UNIVERSAL** repeats and realleges each and every allegation contained in Paragraphs "1" through "4" above as if more fully set forth herein

9.    **HUGHES** and **MCCRACKEN** owe **UNIVERSAL** $82,680.69 that is due with interest according to the account hereto.  True and correct copies of said account statements are attached hereto as Composite Exhibit "A".

WHEREFORE, Plaintiff, **UNIVERSAL SEWING MACHINE CO., INC.,** demands judgment against Defendants, **ROBERT G. HUGHES** and **DARRELL L. MCCRACKEN**, jointly and severally, in the amount of $82,680.69 together with awarding of prejudgment and post-judgment interest, costs and such other further relief as this Court deems just and proper.

**COHEN & KAHN, P.A.**
Presidential Circle, 4000 Hollywood Boulevard, Suite 400 North, Hollywood, Florida 33021 (954) 962-1166

Case No: 02-22556-CIV-UNGARO-BENAGES

### AS AND FOR A
### <u>THIRD CAUSE OF ACTION</u>
### (Account Stated)

10.    **UNIVERSAL** repeats and realleges each and every allegations contained in Paragraphs "1" through "4" above as if more fully set forth herein.

11.    Before the institution of this action, **HUGHES** and **MCCRACKEN** had business transactions with **UNIVERSAL** and agreed to the resulting balance of $82,680.69.

12.    **UNIVERSAL** rendered statements of it to **HUGHES** and **MCCRACKEN** and **HUGHES** and **MCCRACKEN** did not object to the statements.  True and correct copies of said statements are attached hereto as Composite Exhibit "A".

13.    **HUGHES** and **MCCRACKEN** owe **UNIVERSAL** $82,680.69 that is due with interest on the account.

WHEREFORE, Plaintiff, **UNIVERSAL SEWING MACHINE CO., INC.,**, demands judgment against Defendants, **ROBERT G. HUGHES** and **DARRELL L. MCCRACKEN**, jointly and severally, in the amount of $82,680.69 together with awarding of prejudgment and post-judgment interest, costs and such other further relief as this Court deems just and proper.

### AS AND FOR A
### <u>FOURTH CAUSE OF ACTION</u>
### (Goods Sold)

14.    **UNIVERSAL** repeats and realleges each and every allegations contained in Paragraphs "1" through "4" above as if more fully set forth herein.

Case No: 02-22556-CIV-UNGARO-BENAGES

15.    **HUGHES** and **MCCRACKEN** owe **UNIVERSAL** $82,680.69 for goods sold and delivered by **UNIVERSAL** consisting of sewing machines and related products as, more particularly, set forth on Exhibit "A".

WHEREFORE, Plaintiff, **UNIVERSAL SEWING MACHINE CO., INC.,** demands judgment against Defendants, **ROBERT G. HUGHES** and **DARRELL L. MCCRACKEN**, jointly and severally, in the amount of $82,680.69 together with awarding of prejudgment and post-judgment interest, costs and such other further relief as this Court deems just and proper.

### AS AND FOR A
### FIFTH CAUSE OF ACTION
### (Conversion)

16.    **UNIVERSAL** repeats and realleges each and every allegations contained in Paragraphs "1" through "4" above as if more fully set forth herein.

17.    **HUGHES** and **MCCRACKEN** have converted property of **UNIVERSAL** in the amount of $82,680.69 consisting of sewing machines and related products as, more particularly, set forth on Exhibit "A".

18.    Despite demand, **HUGHES** and **MCCRACKEN** intentionally refuse to return said goods or repay the value thereof to **UNIVERSAL**.

19.    As a direct and proximate result of **HUGHES** and **MCCRACKEN**'s conversion of said property of **UNIVERSAL**, **UNIVERSAL** have been damaged in the amount of $82,680.69.

Case No: 02-22556-CIV-UNGARO-BENAGES

WHEREFORE, Plaintiff, **UNIVERSAL SEWING MACHINE CO., INC.,** demands judgment against Defendants, **ROBERT G. HUGHES** and **DARRELL L. MCCRACKEN,** jointly and severally, in the amount of $82,680.69 together with awarding of prejudgment and post-judgment interest, costs and such other further relief as this Court deems just and proper.

Respectfully submitted,

COHEN & KAHN, P.A.
Attorneys for Plaintiff
**UNIVERSAL SEWING MACHINE CO., INC.,**
Presidential Circle
4000 Hollywood Boulevard
Suite 400 North
Hollywood, Florida 33021
(954) 962-1166

By:_____
HOWARD N. KAHN, ESQ.
Fla. Bar NO: 0724416

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a copy hereof has been furnished to Jeffrey S. Wood, Esq., May, Meachman & Davell, P.A., Bank of America Tower, One Financial Plaza, Suite 2602, Fort Lauderdale, Florida 33394 by mail and facsimile on this 18th day of September, 2002.

_____
HOWARD N. KAHN, ESQ.

F:\kahn\gopman\fedcomplain

EXHIBIT "A"

**UNIVERSAL SEWING MACHINE CO., INC.**
2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  •  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idl.net
www.unisew.com

TMA SALES, INC.
605 A AVENUE
AMORY, MS  38821

**STATEMENT**

| STATEMENT DATE | ACCOUNT NO. |
| --- | --- |
| 06/11/02 | 1T002 |

**REMITTANCE ADVICE**

RETURN THIS PORTION
WITH YOUR PAYMENT

* CHECK THOSE ITEMS IN THE "V" COLUMN BEING PAID

TMA SALES, INC.

| STATEMENT DATE | ACCOUNT NO. |
| --- | --- |
| 06/11/02 | 1T002 |

| REFERENCE | DATE | CODE | DESCRIPTION | AMOUNT | BALANCE | REFERENCE | CODE | REFERENCE |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 73345 | 03/12/01 | I | | 9,457.20 | 1,486.63 | 73345 | I | 1,486.63 |
| 79405 | 03/13/01 | I | | 28.10 | 28.10 | 79405 | I | 28.10 |
| 79414 | 03/15/01 | I | | 37.45 | 37.45 | 79414 | I | 37.45 |
| 79432 | 03/16/01 | I | | 1,092.29 | 1,092.29 | 79432 | I | 1,092.29 |
| 79443 | 03/20/01 | I | | 23.81 | 23.81 | 79443 | I | 23.81 |
| 79455 | 03/20/01 | I | | 306.86 | 306.86 | 79455 | I | 306.86 |
| 79456 | 03/20/01 | I | | 4.24 | 4.24 | 79456 | I | 4.24 |
| 79549 | 03/28/01 | I | | 1.69 | 1.69 | 79549 | I | 1.69 |
| 79550 | 03/28/01 | I | | 187.90 | 187.90 | 79550 | I | 187.90 |
| 79551 | 03/28/01 | I | | 4.77 | 4.77 | 79551 | I | 4.77 |
| 79554 | 03/29/01 | I | | 1,980.00 | 1,980.00 | 79554 | I | 1,980.00 |
| 79609 | 04/06/01 | I | | 3,855.00 | 3,855.00 | 79609 | I | 3,855.00 |
| 79656 | 04/11/01 | I | | 267.27 | 267.27 | 79656 | I | 267.27 |
| 79659 | 04/11/01 | I | | 239.48 | 239.48 | 79659 | I | 239.48 |
| 79673 | 04/11/01 | I | | 190.80 | 190.80 | 79673 | I | 190.80 |
| 79710 | 04/17/01 | I | | 115.82 | 115.82 | 79710 | I | 115.82 |
| 79748 | 04/19/01 | I | | 987.13 | 987.13 | 79748 | I | 987.13 |
| 79810 | 04/26/01 | I | | 266.47 | 266.47 | 79810 | I | 266.47 |
| 79812 | 04/26/01 | I | | 182.40 | 182.40 | 79812 | I | 182.40 |
| F12205 | 05/31/01 | F | FINANCE CHARGE | 307.62 | 307.62 | F12205 | F | 307.62 |
| F12235 | 06/30/01 | F | FINANCE CHARGE | 263.49 | 263.49 | F12235 | F | 263.49 |
| F12297 | 08/31/01 | F | FINANCE CHARGE | 237.44 | 237.44 | F12297 | F | 237.44 |

| | | | |
| --- | --- | --- | --- |
| 90 | 30 | .00 | .00 |
| | 120 | 60 | .00 |

| PLEASE PAY | TOTAL |
| --- | --- |
| | 12,066.66 |

CODES:
I = INVOICE
C = CR MEMO
D = DR MEMO
P = PAYMENT
F = FINANCE CHARGE

Universal Sewing Machine Co., I



**UNIVERSAL**
**SEWING MACHINE CO., INC.**
2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  •  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

TMA SALES, INC.
605 A AVENUE
AMORY, MS  38821

## STATEMENT

STATEMENT DATE  06/11/02

ACCOUNT NO.  1T002

| REFERENCE | DATE | CODE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|
| F12327 | 09/30/01 | F | FINANCE CHARGE | 211.00 | 211.00 |
| F12358 | 10/31/01 | F | FINANCE CHARGE | 184.16 | 184.16 |
| F12388 | 11/30/01 | F | FINANCE CHARGE | 186.93 | 186.93 |
| F12419 | 12/31/01 | F | FINANCE CHARGE | 189.73 | 189.73 |
| F12450 | 01/31/02 | F | FINANCE CHARGE | 192.58 | 192.58 |
| F12478 | 02/28/02 | F | FINANCE CHARGE | 195.47 | 195.47 |
| F12509 | 03/31/02 | F | FINANCE CHARGE | 198.40 | 198.40 |
| F12539 | 04/30/02 | F | FINANCE CHARGE | 201.37 | 201.37 |
| F12570 | 05/31/02 | F | FINANCE CHARGE | 204.39 | 204.39 |

CODES:
I = INVOICE
C = CR MEMO
D = DR MEMO
P = PAYMENT
F = FINANCE CHARGE

| 90 | 30 | 120 | 60 |  |
|---|---|---|---|---|
| 204.39 | 198.40 | 201.37 | 13,226.53 |  |

**PLEASE PAY**  13,830.69

## REMITTANCE ADVICE

RETURN THIS PORTION
WITH YOUR PAYMENT

• CHECK THOSE ITEMS IN THE
"√" COLUMN BEING PAID

TMA SALES, INC.

STATEMENT DATE  06/11/02

ACCOUNT NO.  1T002

| REFERENCE | CODE | REFERENCE |
|---|---|---|
| F12327 | F | 211.00 |
| F12358 | F | 184.16 |
| F12388 | F | 186.93 |
| F12419 | F | 189.73 |
| F12450 | F | 192.58 |
| F12478 | F | 195.47 |
| F12509 | F | 198.40 |
| F12539 | F | 201.37 |
| F12570 | F | 204.39 |

**TOTAL**  13,830.69

Universal Sewing Machine Co., I...

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79345 | 03/12/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 10 |

TO: TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO: TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | ST. | PAYMENT TERMS | SHIPPED | FRT. | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28087 | 02/28/01 | 6462 | MS | NET 30 DAYS | 03/01/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD. | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | LOWER LOOPER | | | | |
| 2.000 | 2.000 | .000 | 1110002109201 | EA | | 17.27 | 34.54 |
| | | | NEEDLE GUARD(REAR) | | | | |
| 1.000 | 1.000 | .000 | 1110002100211 | EA | | 15.88 | 15.88 |
| | | | LOWER LOOPER HOLDER ARM | | | | |
| 2.000 | 2.000 | .000 | 1110002109005 | EA | | 35.92 | 71.84 |
| | | | DIFFERENTIAL FEED DOG | | | | |
| 2.000 | 2.000 | .000 | 1110002109006 | EA | | 33.32 | 66.64 |
| | | | MAIN FEED DOG | | | | |
| 2.000 | 2.000 | .000 | 1110002109067 | EA | | 15.88 | 31.76 |
| | | | AUXILIARY FEED DOG | | | | |
| 5.000 | 5.000 | .000 | 1110000020491 | EA | | 25.12 | 125.60 |
| | | | UPPER KNIFE ANGLED TYPE | | | | |
| 2.000 | 2.000 | .000 | 1110002100354 | EA | | 1.94 | 3.88 |
| | | | CHIP GUARD | | | | |
| 3.000 | 3.000 | .000 | 1110002101156 | EA | | 37.84 | 113.52 |
| | | | LOWER KNIFE | | | | |
| 4.000 | 4.000 | .000 | 110110054 | EA | | .35 | 1.40 |
| | | | SCREW | | | | |
| 4.000 | 4.000 | .000 | 1101203 | EA | | .52 | 2.08 |
| | | | SCREW | | | | |
| 2.000 | 2.000 | .000 | 1110002100856 | EA | | 4.65 | 9.30 |
| | | | FRONT COVER LATCH | | | | |
| 4.000 | 4.000 | .000 | 110110012 | EA | | .17 | .68 |
| | | | SCREW | | | | |

| | |
|---|---|
| Sub Total | 9,433.70 |
| Net Disc | |
| Shipping & Handling | 23.50 |
| PLEASE PAY ▶ | 9,457.20 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79405 | 03/13/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1TO02 | 1 |

BILL TO:
TMA SALES, INC.

605 A AVENUE
AMORY, MS 38821
USA

SHIP TO:
TMA SALES, INC.

605 A AVENUE
AMORY, MS 38821
USA

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER # | S.O. | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28194 | 02/28/01 | 6462 | MS | NET 30 DAYS | 03/12/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORDERED | PRODUCT CODE/DESCRIPTION | UM | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 3.000 | 3.000 | .000 | 110687<br>PIN | EA | | .23 | .69 |
| 2.000 | .000 | 2.000 | 1110002100081<br>SAFETY PLATE   AZ8003 | EA | | 1.06 | .00 |
| 6.000 | 6.000 | .000 | 1110002100197<br>PRESSER FOOT LIFTER LEVER LINK | EA | | 1.06 | 6.36 |
| 2.000 | .000 | 2.000 | 1110002107301<br>PRESSER FOOT COMPLETE SET | EA | | 93.30 | .00 |
| 2.000 | .000 | 2.000 | 1110002100081<br>SAFETY PLATE   AZ8003 | EA | | 1.06 | .00 |
| 3.000 | .000 | 3.000 | 1110002110191<br>SWING PROOF | EA | | 1.59 | .00 |
| 4.000 | 4.000 | .000 | 1109779<br>SCREW | EA | | .27 | 1.08 |
| 4.000 | 4.000 | .000 | 1104139<br>SCREW | EA | | .35 | 1.40 |
| 3.000 | 3.000 | .000 | 110110068<br>SCREW | EA | | .69 | 2.07 |

Backorder filled from
Orig Ord# 28087 Inv# 79345

| | |
|---|---|
| Sub Total | 11.60 |
| Net Disc | |
| Shipping & Handling | 16.50 |
| PLEASE PAY | 28.10 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

**\*\*\* INVOICE \*\*\***

| INVOICE # | DATE |
|---|---|
| 79414 | 03/15/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

BILL TO:

TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:

TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | FRT. | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28186 | 02/26/01 | 6456 | VG | NET 30 DAYS | 03/09/01 | COL | UPS |

| QTY. ORDERED | QTY. SHIPPED | QTY. TO B/O | PART CODE/DESCRIPTION | U/M | DISC. | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4.000 | .000 | 4.000 | 1110000068269 PIN HOLDER BRACKET | EA | | 12.40 | .00 |
| 5.000 | .000 | 5.000 | 1110000068324 THREAD STRIKE-OFF PIN HOLDER | EA | | 36.62 | .00 |
| 5.000 | .000 | 5.000 | 1110000068250 MOUNTING BRACKET | EA | | 14.83 | .00 |
| 6.000 | .000 | 6.000 | 1110000068246 PRESSER FOOT ATTACH PIECE | EA | | 24.25 | .00 |
| 5.000 | 5.000 | .000 | 1110002101011 LOWER TRIMMING KNIFE GUIDE | EA | | 6.46 | 32.30 |
| 1.000 | 1.000 | .000 | 1104139 SCREW | EA | | .35 | .35 |
| 1.000 | .000 | 1.000 | 1110002100226 UPPER LOOPER BAR GUIDE BUSHING | EA | | 24.07 | .00 |

Backorder filled from
Orig Ord# 28072 Inv# 79297

| | |
|---|---|
| Sub Total | 32.65 |
| Net Disc | |
| Shipping & Handling | 4.80 |

# UNIVERSAL SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

1662250

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79432 | 03/16/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

LL TO:  TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:  BAX GLOBAL

USA

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | S/M | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28189 | 03/09/01 | 6490 | VG | NET 30 DAYS | 03/09/01 | COL | CUSTOMER PICK-UP |

| QTY ORDERED | QTY SHIPPED | QTY B/ORDER | PRODUCT CODE/DESCRIPTION | U/M | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | .000 | 1.000 | 1110003500501<br>UNDER TRIMMER COMP. | EA | | 234.66 | .00 |
| 1.000 | 1.000 | .000 | D-7<br>PANASONIC SERVO MOTOR | EA | | 750.00 | 750.00 |
| 1.000 | 1.000 | .000 | 110110050<br>SCREW | EA | | .62 | .62 |
| 1.000 | .000 | 1.000 | 1110003501536<br>CHIP RECIVER | EA | | 3.68 | .00 |
| 1.000 | .000 | 1.000 | 1110003501534<br>KNIFE HOLDER | EA | | 21.57 | .00 |
| 1.000 | .000 | 1.000 | 1110003501535<br>UPPER KNIFE | EA | | 77.58 | .00 |
| 1.000 | 1.000 | .000 | 1110003507064<br>PRESSER FOOT COMPLETE | EA | | 200.05 | 200.05 |
| 1.000 | 1.000 | .000 | 1110003508101<br>NEEDLE PLATE | EA | | 88.49 | 88.49 |
| 1.000 | 1.000 | .000 | 110110031<br>SCREW | EA | | .46 | .46 |
| 1.000 | 1.000 | .000 | 1110003110038<br>LOWER KNIFE | EA | | 12.40 | 12.40 |
| 1.000 | 1.000 | .000 | 1110003109300<br>LOOPER VC2600 | EA | | 34.55 | 34.55 |
| 2.000 | 2.000 | .000 | 1109142<br>SCREW | EA | | .40 | .80 |
| 1.000 | 1.000 | .000 | 110110059<br>SCREW | EA | | 1.42 | 1.42 |

| | |
|---|---|
| Sub Total | 1,088.79 |
| Net Disc | |
| Miscellaneous | 3.50 |
| PLEASE PAY | 1,092.29 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|-----------|------|
| 79443 | 03/20/01 |

| CUSTOMER CODE | PAGE |
|---------------|------|
| 1T002 | 1 |

LL TO: TMA SALES, INC.

605 A AVENUE
AMORY, MS 38821
USA

SHIP TO: TMA SALES, INC.

605 A AVENUE
AMORY, MS 38821
USA

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER PO | SLS | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---------|-----------|-------------|-----|---------------|---------|-----|-------------|
| 28174 | 03/06/01 | 6456 | VG | NET 30 DAYS | 03/07/01 | COL | OLD DOMINION TRUCK |

| QTY ORDERED | QTY SHIPPED | QTY BKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|-------------|-------------|-----------|--------------------------|-----|--------|-----------|--------|
| 30.000 | 29.000 | 1.000 | 1104197 SCREW | EA | | .69 | 20.01 |

BACK ORDERS ORIGINAL 3/1/01
PT 28072

| | |
|---|---|
| Sub Total | 20.01 |
| Net Disc | |
| Shipping & Handling | 3.80 |
| PLEASE PAY ▶ | 23.81 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

**\*\*\* INVOICE \*\*\***

| INVOICE # | DATE |
|---|---|
| 79455 | 03/20/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

BILL TO:
TMA SALES, INC.
605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:
TMA SALES, INC.
605 A AVENUE
AMORY, MS  38821
USA

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P O | SLM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28262 | 02/26/01 | 6456 | VG | NET 30 DAYS | 03/19/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 4.000 | 4.000 | .000 | 1110000068269 PIN HOLDER BRACKET | EA | | 12.40 | 49.60 |
| 5.000 | .000 | 5.000 | 1110000068324 THREAD STRIKE-OFF PIN HOLDER | EA | | 36.62 | .00 |
| 5.000 | 5.000 | .000 | 1110000068250 MOUNTING BRACKET | EA | | 14.83 | 74.15 |
| 6.000 | 6.000 | .000 | 1110000068246 PRESSER FOOT ATTACH PIECE | EA | | 24.25 | 145.50 |
| 1.000 | 1.000 | .000 | 1110002100226 UPPER LOOPER BAR GUIDE BUSHING | EA | | 24.07 | 24.07 |
| 2.000 | 2.000 | .000 | 1110003002025 CUTTING KNIFE COVER | EA | | 4.37 | 8.74 |

Backorder filled from
Orig Ord# 28072 Inv# 79414

| | |
|---|---|
| Sub Total | 302.06 |
| Net Disc | |
| Shipping & Handling | 4.80 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

**\*\*\* INVOICE \*\*\***

| INVOICE | DATE |
|---|---|
| 79456 | 03/20/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

TO:  TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:  TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: SHI

| ORDER | ORDER DATE | CUSTOMER PO | ST | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28263 | 02/28/01 | 6462 | MS | NET 30 DAYS | 03/19/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | UM | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2.000 | 2.000 | .000 | 1110002100081 SAFETY PLATE    AZ8003 | EA | | 1.06 | 2.12 |
| 2.000 | .000 | 2.000 | 1110002107301 PRESSER FOOT COMPLETE SET | EA | | 93.30 | .00 |
| 2.000 | 2.000 | .000 | 1110002100081 SAFETY PLATE    AZ8003 | EA | | 1.06 | 2.12 |
| 3.000 | .000 | 3.000 | 1110002110191 SWING PROOF | EA | | 1.59 | .00 |

Backorder filled from
Orig Ord# 28087 Inv# 79405

| | |
|---|---|
| Sub Total | 4.24 |
| Net Disc | |

| PLEASE PAY THIS AMOUNT ▶ | 4.24 |
|---|---|


**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400　FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE | DATE |
|---------|------|
| 79549 | 03/28/01 |

| CUSTOMER CODE | PAGE |
|---------------|------|
| 1T002 | 1 |

ILL TO:　TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:　TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: VIT

| ORDER | ORDER DATE | CUSTOMER | S | INV/EX TERMS | SHIPPED | FRT | SHIPPED VIA |
|-------|------------|----------|---|--------------|---------|-----|-------------|
| 28347 | 03/06/01 | 6456 | VG | NET 30 DAYS | 03/28/01 | COL | OLD DOMINION TRUCK |

| QTY ORDERED | QTY. SHIPPED | QTY B/ORD | PRODUCT CODE/DESCRIPTION | UM | DISC | UNIT PRICE | AMOUNT |
|-------------|--------------|-----------|--------------------------|----|------|-----------|--------|
| 1.000 | 1.000 | .000 | 1104197 SCREW | EA | | .69 | .69 |

Backorder filled from
Orig Ord# 28174 Inv# 79443

| | |
|---|---|
| Sub Total | .69 |
| Net Disc | |
| Miscellaneous | 1.00 |



# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 • FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79550 | 03/28/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

L TO:    TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:    TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | TERR | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28349 | 02/26/01 | 6456 | VG | NET 30 DAYS | 03/28/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | UM | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 5.000 | 5.000 | .000 | 1110000068324 THREAD STRIKE-OFF PIN HOLDER | EA | | 36.62 | 183.10 |

Backorder filled from
Orig Ord# 28072 Inv# 79455

| | |
|---|---|
| Sub Total | 183.10 |
| Net Disc | |
| Shipping & Handling | 4.80 |
| PLEASE PAY | 187.90 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-6400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|-----------|------|
| 79551 | 03/28/01 |

| CUSTOMER CODE | PAGE |
|---------------|------|
| 11002 | 1 |

BILL TO:   TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:   TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | ST | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---------|-----------|---------------|-----|---------------|---------|-----|-------------|
| 28350 | 02/28/01 | 6462 | MS | NET 30 DAYS | 03/28/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | ITEM CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|-------------|-------------|-------------|-----------------------|-----|--------|------------|--------|
| 2.000 | .000 | 2.000 | 1110002107301 | EA | | 93.30 | .00 |
| | | | PRESSER FOOT COMPLETE SET | | | | |
| 3.000 | 3.000 | .000 | 1110002110191 | EA | | 1.59 | 4.77 |
| | | | SWING PROOF | | | | |

Backorder filled from
Orig Ord# 28087 Inv# 79456

| | |
|---|---|
| Sub Total | 4.77 |
| Net Disc | |

PLEASE PAY ▶   4.77



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79554 | 03/29/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| T002 | 1 |

TO:   TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:   TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: IGO

| ORDER # | ORDER DATE | CUSTOMER I.D. | S.P. | PAYMENT TERMS | SHIPPED | FRT. | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28278 | 03/21/01 | | | NET 30 DAYS | 03/22/01 | COL | AVERITT EXPRESS |

| Y. ORDERED | QTY. SHIPPED | QTY. BACKORD. | PRODUCT CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.000 | .000 | Y/AZ8403 | EA | | 1980.00 | 1,980.00 |
| | | | YAMATO CYLINDER OVERLOCK | | | | |
| .000 | .000 | .000 | *04DF GUAGE | | | .00 | .00 |
| .000 | .000 | .000 | *SER.# 66442 | | | .00 | .00 |

| | |
|---|---|
| Sub Total | 1,980.00 |
| Net Disc | |

DROP SHIPED FROM YAMATO



PLEASE PAY ▶



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79609 | 04/06/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

BILL TO:
TMA SALES, INC.
.
605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:
CARTER'S TV
600 A AVENUE
AMORY, MS
38821
USA

Oper: GLO

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28340 | 03/27/01 | | | NET 30 DAYS | 03/28/01 | COL | AVERITT EXPRESS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 3.000 | 3.000 | .000 | Y/AZ8020 | EA | | 1285.00 | 3,855.00 |
| | | | YAMATO MOCK-SAFETY, HIGH SPEED | | | | |
| .000 | .000 | .000 | *SERIAL NUMBERS | | | .00 | .00 |
| | | | 20755  20748  20804 | | | | |

| | | |
|---|---|---|
| Sub Total | | 3,855.00 |
| Net Disc | | |



# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 • FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

**\*\*\* INVOICE \*\*\***

| INVOICE # | DATE |
|---|---|
| 79588 | 04/11/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| TM002 | 1 |

L TO:

TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:

BAX GLOBAL

USA

Oper: VII

| ORDER # | ORDER DATE | CUSTOMER PO | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|
| 28348 | 03/09/01 | 6490 | VG | 04/10/01 | COL | CUSTOMER PICK UP |

| QTY ORDERED | QTY SHIPPED | QTY B.ORD | ITEM CODE/DESCRIPTION | UM | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.000 | .000 | 1110003500501 UNDER TRIMMER COMP. | EA | | 234.66 | 234.66 |
| 3.000 | 3.000 | .000 | 1110003501536 CHIP RECIVER | EA | | 3.68 | 11.04 |
| 1.000 | 1.000 | .000 | 1110003501534 KNIFE HOLDER | EA | | 21.57 | 21.57 |
| 3.000 | .000 | 3.000 | 1110003501535 UPPER KNIFE | EA | | 77.58 | .00 |

Backorder filled from
Orig Ord# 28189 Inv# 79432

| Sub Total | 267.27 |
|---|---|
| Net Disc | |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79853 | 04/11/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

ILL TO:   TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:   TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: VTT

| ORDER | ORDER DATE | CUSTOMER | SLM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28383 | 04/02/01 | 6538 | VG | | 04/02/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2.000 | 2.000 | .000 | 1110003108095<br>STITCH PLATE VC2700 | EA | | 57.55 | 115.10 |
| 2.000 | 2.000 | .000 | 1110003109081<br>MAIN FEED DOG EXTRA VC2611 | EA | | 59.29 | 118.58 |
| 2.000 | .000 | 2.000 | 1110003109072<br>DIFFERENTIAL FEED DOG VC2730 | EA | | 55.81 | .00 |

| | | |
|---|---|---|
| Sub Total | | 233.68 |
| Net Disc | | |
| Shipping & Handling | | 5.80 |
| PLEASE PAY ▶ | | 239.48 |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400   ●   FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 7967 | 04/11/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| T002 | 1 |

L TO:  TMA SALES, INC.
.605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:  TMA SALES, INC.
.
605 A AVENUE
AMORY, MS  38821
USA

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | SLS | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28442 | 02/28/01 | 6462 | MS | | 04/10/01 | COL | UPS |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACKORDER | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 2.000 | 2.000 | .000 | 1110002107301 PRESSER FOOT COMPLETE SET | EA | | 93.30 | 186.60 |

| | |
|---|---|
| Sub Total | 186.60 |
| Net Disc | |
| Shipping & Handling | 4.20 |

Backorder filled from
Orig Ord# 28087 Inv# 7955L

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|-----------|------|
| 79710 | 04/17/01 |

| CUSTOMER CODE | PAGE |
|---------------|------|
| 1T002 | 1 |

LL TO:  TMA SALES, INC.

.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:  TMA SALES, INC.

.

605 A AVENUE
AMORY, MS  38821
USA

Oper: VIT

| ORDER | ORDER DATE | CUSTOMER | SP | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|-------|-----------|----------|-----|---------------|---------|-----|-------------|
| 28484 | 04/02/01 | 6538 | VG | | 04/16/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY | PRODUCT CODE/DESCRIPTION | UM | DISC | UNIT PRICE | AMOUNT |
|-------------|-------------|------|--------------------------|-----|------|-----------|--------|
| 2.000 | 2.000 | .000 | 1110003109072<br>DIFFERENTIAL FEED DOG VC2730 | EA | | 55.81 | 111.62 |

Backorder filled from
Orig Ord# 28383 Inv# 79659

| | |
|---|---|
| Sub Total | 111.62 |
| Net Disc | |
| Shipping & Handling | 4.20 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

### *** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79740 | 04/19/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1TOO2 | 1 |

L TO:
TMA SALES, INC.

605 A AVENUE
AMORY, MS 38821
USA

SHIP TO:
TMA SALES, INC.

605 A AVENUE
AMORY, MS 38821
USA

Oper: VTT

| ORDER # | ORDER DATE | CUSTOMER P.O. | REP | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28524 | 04/19/01 | SHIP GARAN INC | VG | NET 30 DAYS | 04/19/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | ITEM / PRODUCT CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 3.000 | 3.000 | .000 | 1110000093358<br>NEEDLE CLAMP | EA | | 37.67 | 113.01 |
| 3.000 | 3.000 | .000 | 1110003507064<br>PRESSER FOOT COMPLETE | EA | | 200.05 | 600.15 |
| 3.000 | 3.000 | .000 | 1110003508101<br>NEEDLE PLATE | EA | | 88.49 | 265.47 |

DROP SHIP FROM YAMATO TO
GARAN INC C/O TMA SALES

| | |
|---|---|
| Sub Total | 978.63 |
| Net Disc | |
| Shipping & Handling | 8.50 |
| PLEASE PAY ▶ THIS AMOUNT | 987.13 |



# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79810 | 04/26/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T002 | 1 |

LL TO:  TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:  BAX GLOBAL

USA

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28485 | 03/09/01 | 6490 | VG | NET 30 DAYS | 04/16/01 | COL | CUSTOMER PICK-UP |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | CODE/DESCRIPTION | U/M | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 3.000 | 3.000 | .000 | 1110003501535<br>UPPER KNIFE | EA | | 77.58 | 232.74 |
| 2.000 | 2.000 | .000 | 1110003501536<br>CHIP RECIVER | EA | | 3.68 | 7.36 |
| 1.000 | 1.000 | .000 | 1110003501534<br>KNIFE HOLDER | EA | | 21.57 | 21.57 |

Backorder filled from
Orig Ord# 28189 Inv# 79656

| | |
|---|---|
| Sub Total | 261.67 |
| Net Disc | |
| Shipping & Handling | 4.80 |

COPY

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79812 | 04/26/01 |
| CUSTOMER CODE | PAGE |
| TT002 | 1 |

L TO:  TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

SHIP TO:  TMA SALES, INC.

605 A AVENUE
AMORY, MS  38821
USA

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | SM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28540 | 04/20/01 | | MS | NET 30 DAYS | 04/21/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD. | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 10.000 | 10.000 | .000 | 1110000068097<br>NEEDLE GUARD(REAR) | EA | | 17.62 | 176.20 |

| | |
|---|---|
| Sub Total | 176.20 |
| Net Disc | |
| Shipping & Handling | 6.20 |
| PLEASE PAY ▶ | 182.40 |



# UNIVERSAL SEWING MACHINE CO., INC.

2300 NORTH-WEST 2ND AVENUE • MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 • FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idl.net
www.unisew.com

TMA INTERNATIONAL S.A. de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

**STATEMENT**

| STATEMENT DATE | ACCOUNT NO. |
|---|---|
| 06/11/02 | 1T013 |

| REFERENCE | DATE | CODE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|
| 79270 | 02/27/01 | I | | 85,281.00 | 20,301.24 |
| 79276 | 02/27/01 | I | | 358.30 | 358.30 |
| 79296 | 03/01/01 | I | | 252.56 | 252.56 |
| 79298 | 03/01/01 | I | | 41.38 | 41.38 |
| 79354 | 03/12/01 | I | | 40.10 | 40.10 |
| 79389 | 03/12/01 | I | | 63.34 | 63.34 |
| 79417 | 03/15/01 | I | | 43.90 | 43.90 |
| 79433 | 03/16/01 | I | | 604.50 | 604.50 |
| 79441 | 03/20/01 | I | | 81.34 | 81.34 |
| 79454 | 03/20/01 | I | | 56.54 | 56.54 |
| 79478 | 03/21/01 | I | | 15.51 | 15.51 |
| 79479 | 03/21/01 | I | | 21.30 | 21.30 |
| 79484 | 03/21/01 | I | | 6.95 | 6.95 |
| 79519 | 03/26/01 | I | | 274.55 | 274.55 |
| 79520 | 03/26/01 | I | | 7.28 | 7.28 |
| 79555 | 03/29/01 | I | | 27,060.00 | 27,060.00 |
| 79649 | 04/11/01 | I | | 535.14 | 535.14 |
| 79662 | 04/11/01 | I | | 3,407.52 | 3,407.52 |
| 79923 | 05/11/01 | I | | 2,935.89 | 2,935.89 |
| 79951 | 05/16/01 | I | | 402.24 | 402.24 |
| 79986 | 05/21/01 | I | | 177.20 | 177.20 |
| 80038 | 05/29/01 | I | | 565.05 | 565.05 |

CODES:
I = INVOICE
C = CR MEMO
D = DR MEMO
P = PAYMENT
F = FINANCE CHARGE

| 30 | 60 | 90 | 120 | | PLEASE PAY |
|---|---|---|---|---|---|
| .00 | .00 | .00 | .00 | 57,251.83 | |

**TOTAL**

**Universal Sewing Machine Co., I**

**REMITTANCE ADVICE**

RETURN THIS PORTION
WITH YOUR PAYMENT

* CHECK THOSE ITEMS IN THE
"V" COLUMN BEING PAID

TMA INTERNATIONAL S.A. c

| STATEMENT DATE | ACCOUNT NO. |
|---|---|
| 06/11/02 | 1T013 |

| REFERENCE | CODE | REFERENCE |
|---|---|---|
| 79270 | I | 20,301.24 |
| 79276 | I | 358.30 |
| 79296 | I | 252.56 |
| 79298 | I | 41.38 |
| 79354 | I | 40.10 |
| 79389 | I | 63.34 |
| 79417 | I | 43.90 |
| 79433 | I | 604.50 |
| 79441 | I | 81.34 |
| 79454 | I | 56.54 |
| 79478 | I | 15.51 |
| 79479 | I | 21.30 |
| 79484 | I | 6.95 |
| 79519 | I | 274.55 |
| 79520 | I | 7.28 |
| 79555 | I | 27,060.00 |
| 79649 | I | 535.14 |
| 79662 | I | 3,407.52 |
| 79923 | I | 2,935.89 |
| 79951 | I | 402.24 |
| 79986 | I | 177.20 |
| 80038 | I | 565.05 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA, 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

**STATEMENT**

TMA INTERNATIONAL S.A. de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

| STATEMENT DATE | ACCOUNT NO. |
|---|---|
| 06/11/02 | 1T013 |

**REMITTANCE ADVICE**

RETURN THIS PORTION
WITH YOUR PAYMENT

• CHECK THOSE ITEMS IN THE
  "√" COLUMN BEING PAID

TMA INTERNATIONAL S.A.d

| STATEMENT DATE | ACCOUNT NO. |
|---|---|
| 06/11/02 | 1T013 |

| REFERENCE | DATE | CODE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|---|---|
| 80267 | 06/26/01 | C | | 88.49— | 88.49— |
| 80700 | 08/27/01 | C | | 1,135.44— | 1,135.44— |
| CK604 | 03/12/01 | C | | 170.89— | 170.89— |
| F12205 | 05/31/01 | P | | 113,000.00— | |
| F12235 | 06/30/01 | F | FINANCE CHARGE | 1,049.26 | 1,049.26 |
| F12297 | 08/31/01 | F | FINANCE CHARGE | 1,126.20 | 1,126.20 |
| F12327 | 09/30/01 | F | FINANCE CHARGE | 1,066.77 | 1,066.77 |
| F12358 | 10/31/01 | F | FINANCE CHARGE | 1,082.77 | 1,082.77 |
| F12388 | 11/30/01 | F | FINANCE CHARGE | 1,081.98 | 1,081.98 |
| F12419 | 12/31/01 | F | FINANCE CHARGE | 1,098.21 | 1,098.21 |
| F12450 | 01/31/02 | F | FINANCE CHARGE | 1,114.68 | 1,114.68 |
| F12478 | 02/28/02 | F | FINANCE CHARGE | 1,101.40 | 1,101.40 |
| F12509 | 03/31/02 | F | FINANCE CHARGE | 1,117.92 | 1,117.92 |
| F12539 | 04/30/02 | F | FINANCE CHARGE | 1,134.69 | 1,134.69 |
| F12570 | 05/31/02 | F | FINANCE CHARGE | 1,002.46 | 1,002.46 |
| | | | | 1,017.50 | 1,017.50 |

| REFERENCE | CODE | REFERENCE |
|---|---|---|
| 80267 | C | 88.49— |
| 80700 | C | 1,135.44— |
| CK604 | P | 170.89— |
| F12205 | F | 1,049.26 |
| F12235 | F | 1,126.20 |
| F12297 | F | 1,066.77 |
| F12327 | F | 1,082.77 |
| F12358 | F | 1,081.98 |
| F12388 | F | 1,098.21 |
| F12419 | F | 1,114.68 |
| F12450 | F | 1,101.40 |
| F12478 | F | 1,117.92 |
| F12509 | F | 1,134.69 |
| F12539 | F | 1,002.46 |
| F12570 | F | 1,017.50 |

| CODES: | 30 | 60 | 120 |
|---|---|---|---|
| I = INVOICE | 90 | | |
| C = CR MEMO | | | |
| D = DR MEMO | | | |
| P = PAYMENT | 1,017.50 | 1,134.69 | 65,696.20 |
| F = FINANCE CHARGE | | 1,002.46 | |

**PLEASE PAY**  68,850.85

**TOTAL**  68,850.85

**Universal Sewing Machine Co., I**

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79270 | 02/27/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

BILL TO:  TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:  CARTER'S TV SALES
600 A AVENUE
AMORY, MS 38821

Oper: GLO

| ORDER # | ORDER DATE | CUSTOMER PO | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|
| 28036 | 02/21/01 | | NET 30 DAYS | 02/22/01 | COL | AVERITT EXPRESS |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORD. | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 14.000 | 14.000 | .000 | Y/AZ8003 | EA | | 1218.00 | 17,052.00 |
| | | | YAMATO OVERLOCK,HIGH SPEED | | | | |
| .000 | .000 | .000 | *04DF/MS/63 | | | .00 | .00 |
| 2.000 | 2.000 | .000 | Y/AZ8403 | EA | | 1980.00 | 3,960.00 |
| | | | YAMATO CYLINDER OVERLOCK | | | | |
| .000 | .000 | .000 | *04DF | | | .00 | .00 |
| 3.000 | 3.000 | .000 | Y/VC2840P/UTA50 | EA | | 6450.00 | 19,350.00 |
| | | | YAMATO 4NDL,DOUBLE CHAINSTITCH | | | | |
| .000 | .000 | .000 | *254X-02B | | | .00 | .00 |
| 3.000 | 3.000 | .000 | D-7 | EA | | 700.00 | 2,100.00 |
| | | | PANASONIC SERVO MOTOR | | | | |
| 9.000 | 9.000 | .000 | Y/VG3721 | EA | | 4400.00 | 39,600.00 |
| | | | YAMATO CYL BED COVERSTITCH | | | | |
| .000 | .000 | .000 | *156/UT-A42 | | | .00 | .00 |
| 1.000 | 1.000 | .000 | Y/VF2510 | EA | | 3219.00 | 3,219.00 |
| | | | YAMATO 3NDL, 7THRD,COVERSTITCH | | | | |

| | | |
|---|---|---|
| Sub Total | | 85,281.00 |
| Net Disc | | |
| PLEASE PAY | | 85,281.00 |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79276 | 02/27/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

L TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | SL | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28054 | 02/23/01 | 3314 | VG | NET 30 DAYS | 02/23/01 | COL | UPS ONE DAY (RED) |

| QTY. ORDERED | QTY. SHIPPED | QTY. BKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 6.000 | 6.000 | .000 | 1110002101133<br>BACK TACK CUTTING UNIT | EA | | 55.80 | 334.80 |

| | |
|---|---|
| Sub Total | 334.80 |
| Net Disc | |
| Shipping & Handling | 23.50 |

COPY

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79295 | 03/01/01 |
| CUSTOMER CODE | PAGE |
| 1T013 | 1 |

TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | SM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28071 | 02/26/01 | 3319 | VG | NET 30 DAYS | 02/26/01 | COL | UPS |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACKORD. | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 10.000 | 10.000 | .000 | 1109142<br>SCREW | EA | | .35 | 3.50 |
| 3.000 | 3.000 | .000 | 1110003109305<br>LOOPER | EA | | 34.53 | 103.59 |
| 2.000 | 2.000 | .000 | 1110003100266<br>CAST-OFF PLATE | EA | | 1.76 | 3.52 |
| 4.000 | 4.000 | .000 | 1110003100265<br>THREAD TAKE-UP EYELET(RIGHT) | EA | | 1.76 | 7.04 |
| 4.000 | 4.000 | .000 | 1110003100264<br>THREAD TAKE-UP EYELET (LEFT) | EA | | 1.76 | 7.04 |
| 2.000 | 2.000 | .000 | 110463<br>OIL WICK | EA | | .27 | .54 |
| 15.000 | 15.000 | .000 | 1101900<br>SCREW | EA | | .69 | 10.35 |
| 2.000 | 2.000 | .000 | 1110003100513<br>LOWER KNIFE VC/UT | EA | | 37.67 | 75.34 |
| 2.000 | 2.000 | .000 | 1110003100512<br>UPPER KNIFE | EA | | 9.07 | 18.14 |
| 2.000 | .000 | .000 | *3044<br>NEEDLE BAR THREAD EYLET | | | 4.72 | .00 |

RED LABEL

| | |
|---|---|
| Sub Total | 229.06 |
| Net Disc | |
| Shipping & Handling | 23.50 |
| PLEASE PAY | |



# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

ORIGINAL

*** INVOICE *** (Reprint)

| INVOICE # | DATE |
|---|---|
| 79298 | 04/12/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

L TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | FRT. | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28073 | 02/26/01 | 3321 | VG | | 02/26/01 | COL | UPS |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACK ORD | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.000 | .000 | 1110003100140 | EA | | 39.58 | 39.58 |
| | | | LOOPER DRIVING LEVER CONNECTIN | | | | |
| 4.000 | 4.000 | .000 | 110507 | EA | | .45 | 1.80 |
| | | | WASHER FOR 24192 | | | | |

| | | |
|---|---|---|
| Sub Total | | 41.38 |
| Net Disc | | |
| PLEASE PAY | | |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79354 | 03/12/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1TC13 | 1 |

L TO:    TMA INTERNATIONAL S.A.de C.V.
     % TRANS EXPRESS
     PO BOX 02-5364
     MIAMI, FL  33102-5364

SHIP TO:    TMA INTERNATIONAL S.A.de C.V.
     % TRANS EXPRESS
     PO BOX 02-5364
     MIAMI, FL  33102-5364

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | FRT. | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28114 | 03/02/01 | 3331 | VG | NET 30 DAYS | 03/02/01 | COL | UPS |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACKORD. | PRODUCT CODE/DESCRIPTION | UM | DISC. | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.000 | .000 | 1110000068560<br>STITCH PLATE TONGUE | EA | | 40.10 | 40.10 |

| | |
|---|---|
| Sub Total | 40.10 |
| Net Disc | |
| PLEASE PAY | |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  •  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79389 | 03/12/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

BILL TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | SLS | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28172 | 03/06/01 | 3336 | VG | NET 30 DAYS | 03/07/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.000 | .000 | 1110003100140 LOOPER DRIVING LEVER CONNECTIN | EA | | 56.54 | 56.54 |
| 4.000 | 4.000 | .000 | 1105071 SCREW | EA | | .50 | 2.00 |

| | | |
|---|---|---|
| Sub Total | | 58.54 |
| Net Disc | | |
| Shipping & Handling | | 4.80 |



## UNIVERSAL
### SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79417 | 03/15/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

BILL TO:   TMA INTERNATIONAL S.A. de C.V.
%  TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:   TMA INTERNATIONAL S.A. de C.V.
%  TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | FRT. | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28198 | 03/09/01 | 3331 | VG | NET 30 DAYS | 03/12/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | ITEM CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.000 | .000 | 1110000068560<br>STITCH PLATE TONGUE | EA | | 40.10 | 40.10 |

| | |
|---|---|
| Sub Total | 40.10 |
| Net Disc | |
| Shipping & Handling | 3.80 |



# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79433 | 03/16/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

ILL TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | S/M | PAYMENT TERMS | SHIPPED | FRT. | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28246 | 03/16/01 | | MS | NET 30 DAYS | 03/16/01 | COL | UPS |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACKORD. | STOCK CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9.000 | 9.000 | .000 | 1110000093358 NEEDLE CLAMP | EA | | 37.67 | 339.03 |
| 3.000 | 3.000 | .000 | 1110003508101 NEEDLE PLATE | EA | | 88.49 | 265.47 |

WE WILL CREDIT YOU IN TIME WE
RECEIVE YOUR PARTS

| | |
|---|---|
| Sub Total | 604.50 |
| Net Disc | |
| PLEASE PAY | 604.50 |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*



| INVOICE # | DATE |
|-----------|------|
| 79441 | 03/20/01 |
| CUSTOMER CODE | PAGE |
| 1T013 | 1 |

L TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

SHIP TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

Oper: IGO

| ORDER # | ORDER DATE | CUSTOMER P.O. | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---------|-----------|---------------|---------------|---------|-----|-------------|
| 79441 | 03/20/01 | 3286-RESTOCKING | NET 30 DAYS | 03/21/01 | COL | |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACKORDER | ITEM CODE/DESCRIPTION | U/M | DISC% | UNIT PRICE | AMOUNT |
|--------------|--------------|----------------|----------------------|-----|-------|-----------|--------|
| 1.000 | 1.000 | .000 | *RESTOCKING CHARGE<br>10% RESTOCKING CHARGE | | | 81.34 | 81.34 |
| .000 | .000 | .000 | *INVOICE #79173 | | | .00 | .00 |

SEE INVOICE #79173 & CREDIT
MEMO #79437

| | |
|---|---|
| Sub Total | 81.34 |
| Net Disc | |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79454 | 03/20/01 |
| CUSTOMER CODE | PAGE |
| 1T013 | 1 |

L TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | SH | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28260 | 03/19/01 | 3336 | MS | NET 30 DAYS | 03/20/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | UM | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 1.000 | 1.000 | .000 | 1110003100140<br>LOOPER DRIVING LEVER CONNECTIN | EA | | 56.54 | 56.54 |

| | |
|---|---|
| Sub Total | 56.54 |
| Net Disc | |

WE WII ISSUE A CREDIT WHEN WE
RECEIVE A WRONG PART.



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 79478 | 03/21/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 17013 | 1 |

L TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER PO | | TERMS | SHIPPED | SLS | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28187 | 02/12/01 | 3302 | VG | NET 30 DAYS | 03/09/01 | COL | UPS ONE DAY (RED) |

| QTY ORDERED | QTY SHIPPED | QTY BACK ORD | CODE/DESCRIPTION | UM | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 11.000 | 11.000 | .000 | 1105511<br>SCREW | EA | | 1.41 | 15.51 |

| | Sub Total | 15.51 |
|---|---|---|
| | Net Disc | |

Backorder filled from
Orig Ord# 27933 Inv# 79163

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL-FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE# | DATE |
|---|---|
| 79479 | 03/21/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 11013 | 1 |

L TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: SHI

| ORDER# | ORDER DATE | CUSTOMER P.O. | SLM | PAYMENT TERMS | SHIPPED | TRM | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28188 | 02/09/01 | 3298 | MS | NET 30 DAYS | 03/09/01 | COL | UPS ONE DAY (RED) |

| QTY ORDERED | QTY SHIPPED | QTY BACK ORD | PRODUCT CODE/DESCRIPTION | U/M | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 10.000 | 10.000 | .000 | 1110002100059 BAR | EA | | 1.75 | 17.50 |

Backorder filled from
Orig Ord# 27920 Inv# 79160

| | |
|---|---|
| Sub Total | 17.50 |
| Net Disc | |
| Shipping & Handling | 3.80 |

**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|-----------|------|
| 79484 | 03/21/01 |

| CUSTOMER CODE | PAGE |
|---------------|------|
| 1T013 | |

BILL TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: SHI

| ORDER # | ORDER DATE | CUST ORDER # | S/M | CREDIT TERMS | SHIPPED | SHIP VIA | SHIPPED VIA |
|---------|-----------|--------------|-----|--------------|---------|----------|-------------|
| 28238 | 03/16/01 | 5546 | MS | NET 30 DAYS | 03/17/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORDERED | ITEM CODE / DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|-------------|-------------|-----------------|------------------------|-----|--------|------------|--------|
| 5.000 | 5.000 | .000 | 1110002100110 SEAL PLUG | EA | | .69 | 3.45 |

| | |
|---|---|
| Sub Total | 3.45 |
| Net Disc | |
| Shipping & Handling | 3.50 |
| | 6.95 |

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
|---|---|
| 75915 | 03/20/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | |

L TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. # | SM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28275 | 03/20/01 | 3353 | VG | NET 30 DAYS | 03/21/01 | COL | UPS ONE DAY (RED) |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACKORD. | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 3.000 | 3.000 | .000 | 1110002110357 PRESSER ARM | EA | | 51.80 | 155.40 |
| 5.000 | 5.000 | .000 | 1110002110356 LIFTER LEVER SHAFT | EA | | 18.83 | 94.15 |

RED LABEL

| | |
|---|---|
| Sub Total | 249.55 |
| Net Disc | |
| Shipping & Handling | 25.00 |
| PLEASE PAY | 274.55 |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

*** INVOICE ***

| INVOICE # | DATE |
| --- | --- |
| 79520 | 03/26/01 |
| CUSTOMER CODE | PAGE |
| TT013 | 1 |

ILL TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

SHIP TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER PO | SLM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 28276 | 03/20/01 | 3351 | VG | NET 30 DAYS | 03/21/01 | COL | |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 10.000 | 10.000 | .000 | 110160001 SCREW | EA | | .17 | 1.70 |
| 9.000 | 9.000 | .000 | 110110024 SCREW | EA | | .52 | 4.68 |
| 2.000 | 2.000 | .000 | 110110022 SCREW | EA | | .45 | .90 |

| | | |
| --- | --- | --- |
| Sub Total | | 7.28 |
| Net Disc | | |



**UNIVERSAL**
SEWING MACHINE CO., INC.

COPY

7855 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

*** INVOICE ***



| INVOICE# | DATE# |
|----------|-------|
| 78266 CUSTOMER CODE 03/29/01 | PAGE |
| 1T013 | 1 |

L TO:

TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:

FRANK LACEY
GARAN INC.
115 DORSKY STREET
ADAMSVILLE, TN 38310

| ORDER # | ORDER DATE | CUSTOMER P.O. | SLM | Open-GLO PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---------|-----------|---------------|-----|-----------------------|---------|-----|-------------|
| 28283 | 03/19/01 | | | NET 30 DAYS | 03/19/01 | COL | AVERITT EXPRESS |

| QTY ORDERED | QTY. SHIPPED | QTY. BACK ORD | PRODUCT CODE/DESCRIPTION | U/M | DISC% | UNIT PRICE | AMOUNT |
|-------------|--------------|---------------|--------------------------|-----|-------|-----------|--------|
| 7.000 | 7.000 | .000 | Y/AZ8403 | EA | | 1980.00 | 13,860.00 |
| .000 | .000 | .000 | YAMATO CYLINDER OVERLOCK *04DF | | | .00 | .00 |
| .000 | .000 | .000 | *SERIAL NUMBERS 66426 66425 66427 66428 66449 | | | .00 | .00 |
| .000 | .000 | .000 | *66451 66441 | | | .00 | .00 |
| 3.000 | 3.000 | .000 | Y/VG3721 | EA | | 4400.00 | 13,200.00 |
| .000 | .000 | .000 | YAMATO CYL BED COVERSTITCH *164/UT-A42 | | | .00 | .00 |
| .000 | .000 | .000 | *SERIAL NUMBER 10085 9928 10137 | | | .00 | .00 |

| | |
|---|---|
| Sub Total | 27,060.00 |
| Net Disc | |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY



\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79809 | 04/11/01 |
| CUSTOMER CODE | PAGE |
| 17013 | 1 |

BILL TO:

TMA INTERNATIONAL S.A. de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:

TMA INTERNATIONAL S.A. de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: GLO

| ORDER # | ORDER DATE | CUSTOMER P.O. | SLSM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28233 | 03/15/01 | | VG | | 04/10/01 | COL | |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | UM | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 6.000 | 6.000 | .000 | 1110003508101<br>NEEDLE PLATE | EA | | 88.49 | 530.94 |

EXCHANGE PARTS
BACK ORDER FROM PT 28246

| | |
|---|---|
| Sub Total | 530.94 |
| Net Disc | |
| Shipping & Handling | 4.20 |



**UNIVERSAL**
SEWING MACHINE CO., INC.

COPY

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
| --- | --- |
| 9653 | 04/11/01 |

| CUSTOMER CODE | PAGE |
| --- | --- |
| 1T013 | 1 |

BILL TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

Oper: VIT

| ORDER # | ORDER DATE | CUSTOMER P.O. | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
| --- | --- | --- | --- | --- | --- | --- |
| 28414 | 04/05/01 | 3364 | MS | 04/06/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC. % | UNIT PRICE | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 15.000 | 15.000 | .000 | 1110002109300 LOWER LOOPER | EA | | 34.53 | 517.95 |
| 15.000 | 15.000 | .000 | 1110003109300 LOOPER VC2600 | EA | | 34.53 | 517.95 |
| 23.000 | 23.000 | .000 | 1110003110037 UPPER KNIFE | EA | | 69.74 | 1,604.02 |
| 20.000 | 20.000 | .000 | 1110003100513 LOWER KNIFE VC/UT | EA | | 37.67 | 753.40 |

| | |
| --- | --- |
| Sub Total | 3,393.32 |
| Net Disc | |
| Miscellaneous | 6.00 |
| Shipping & Handling | 8.20 |

PLEASE PAY



**UNIVERSAL**
SEWING MACHINE CO., INC.

*Dip #3241*

COPY

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|---|---|
| 79923 | 05/11/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

L TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364
CALL TRANSEXP.!!!!!!

Oper: IGO

| ORDER # | ORDER DATE | CUSTOMER P.O. | | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28598 | 04/27/01 | | | NET 30 DAYS | 05/11/01 | COL | |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 9.000 | 9.000 | .000 | 1110000093358<br>NEEDLE CLAMP | EA | | 37.67 | 339.03 |
| 9.000 | 9.000 | .000 | 1110003507064<br>PRESSER FOOT COMPLETE | EA | | 200.05 | 1,800.45 |
| 9.000 | 9.000 | .000 | 1110003508101<br>NEEDLE PLATE | EA | | 88.49 | 796.41 |

| | |
|---|---|
| Sub Total | 2,935.89 |
| Net Disc | |

6.4 CONV. PARTS, TO BE CREDITE
WHEN 5.6 PARTS ARE RETURNED

# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400  ●  FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

**\*\*\* INVOICE \*\*\***

| INVOICE # | DATE |
|---|---|
| 79951 | 05/16/01 |

| CUSTOMER CODE | PAGE |
|---|---|
| 1T013 | 1 |

TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364
DIP #3241

SHIP TO:   TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL  33102-5364
CALL TRANSEXP.!!!!!!

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | SM | PAYMENT TERMS | SHIPPED | FRT | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| 28695 | 05/11/01 | 3384 | MS | NET 30 DAYS | 05/12/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC % | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| 32.000 | 32.000 | .000 | 1110003110038<br>LOWER KNIFE | EA | | 12.40 | 396.80 |
| 12.000 | 12.000 | .000 | 110160000<br>SCREW | EA | | .17 | 2.04 |
| 20.000 | 20.000 | .000 | 110110045<br>SCREW | EA | | .17 | 3.40 |
| 2.000 | .000 | 2.000 | 1110003117080<br>"PRESSER FOOT C,SET" | EA | | 136.40 | .00 |

| | | |
|---|---|---|
| Sub Total | | 402.24 |
| Net Disc | | |
| PLEASE PAY ▶ | | 402.24 |



# UNIVERSAL
## SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|-----------|------|
| 79986 | 05/21/01 |

| CUSTOMER CODE | PAGE |
|---------------|------|
| 1T013 | 1 |

L TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364
DIP #3241

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364
DIP #3241

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. | SLSM | PAYMENT TERMS | SHIPPED | TERR | SHIPPED VIA |
|---------|-----------|---------------|------|---------------|---------|------|-------------|
| 28766 | 05/18/01 | 3390 | MS | NET 30 DAYS | 05/19/01 | COL | UPS |

| QTY ORDERED | QTY SHIPPED | QTY BACKORD | PRODUCT CODE/DESCRIPTION | U/M | DISC | UNIT PRICE | AMOUNT |
|-------------|-------------|-------------|--------------------------|-----|------|-----------|--------|
| 6.000 | 6.000 | .000 | 1110002100506 LOOPER BAR UNIT | EA | | 28.95 | 173.70 |

| | | |
|---|---|---|
| Sub Total | | 173.70 |
| Net Disc | | |
| Shipping & Handling | | 3.50 |



**UNIVERSAL**
SEWING MACHINE CO., INC.

2300 NORTHWEST 2ND AVENUE, MIAMI, FLORIDA 33127-4386
PHONE: (305) 576-0400 ● FAX: (305) 576-5410
TOLL FREE: 1 (800) 899-0054
E-MAIL: unisew@idt.net
www.unisew.com

COPY

\*\*\* INVOICE \*\*\*

| INVOICE # | DATE |
|-----------|------|
| 80038 | 05/29/01 |

| CUSTOMER CODE | PAGE # |
|---------------|--------|
| 1T013 | 1 |

LL TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364
DIP #3241

SHIP TO:
TMA INTERNATIONAL S.A.de C.V.
% TRANS EXPRESS
PO BOX 02-5364
MIAMI, FL 33102-5364
DIP #3241

Oper: SHI

| ORDER # | ORDER DATE | CUSTOMER P.O. # | SM | PAYMENT TERMS | SHIPPED | FREIGHT | SHIPPED VIA |
|---------|-----------|-----------------|-----|---------------|---------|---------|-------------|
| 28813 | 05/24/01 | 3394 | MS | NET 30 DAYS | 05/25/01 | COL | UPS |

| QTY. ORDERED | QTY. SHIPPED | QTY. BACKORD. | PRODUCT CODE / DESCRIPTION | UM | DISC | UNIT PRICE | AMOUNT |
|--------------|--------------|---------------|----------------------------|-----|------|------------|--------|
| 15.000 | 15.000 | .000 | 1110003100513<br>LOWER KNIFE VC/UT | EA | | 37.67 | 565.05 |

| | | |
|---|---|---|
| Sub Total | | 565.05 |
| Net Disc | | |